**Reversed and Rendered and Opinion filed April 18, 2013.**



In The

# Fourteenth Court of Appeals

## NO. 14-11-00357-CV

**FRONTIER LOGISTICS, L.P., FLPCW, L.P., GEORGE COOK, GLENN WISEMAN, JAMES MADLER, AND CHRISTY FULTON, Appellants**

**V.**

**NATIONAL PROPERTY HOLDINGS, L.P., MICHAEL PLANK, AND RUSSELL PLANK, Appellees**

On Appeal from the 269th District Court
Harris County, Texas
Trial Court Cause No. 2008-36847A

## O P I N I O N

A real estate developer sued two individuals and a limited partnership alleging various claims. The defendants filed third-party claims against various third-party defendants seeking defense and indemnity based upon an agreement to which the third-party plaintiffs and the third-party defendants are parties. The trial court granted summary judgment in favor of the third-party plaintiffs and denied in

part the summary-judgment motion filed by the third-party defendants. The trial court concluded that most of the claims asserted by the real estate developer against the defendants were within the scope of the indemnity provision. After severing the third-party claims from the rest of the lawsuit, the trial court conducted a bench trial on damages and attorney's fees and rendered a money judgment in favor of the third-party plaintiffs. On appeal, we conclude as a matter of law that the claims asserted against the third-party plaintiffs do not fall within the scope of the indemnity provision under the agreement's unambiguous language. Accordingly, we reverse the trial court's judgment and render judgment that the third-party plaintiffs take nothing against the third-party defendants.

## I. FACTUAL AND PROCEDURAL BACKGROUND

On March 17, 2008, appellees/third-party plaintiffs National Property Holdings, L.P., Michael Plank, and Russell Plank (collectively, the "Plank Parties"), appellants/third-party defendants Frontier Logistics, L.P., FLPCW, L.P., George Cook, Glenn Wiseman, James Madler, and Christy Fulton (collectively, the "Frontier Parties"), and others entered into a Settlement Agreement and Release ("Settlement Agreement"). Gordon Westergren was not a party to the Settlement Agreement. In the Settlement Agreement, the Frontier Parties promised to indemnify, defend, and hold harmless National Property Holdings, L.P. ("National Property") and other entities from and against certain claims and other matters.[1]

Three months after the execution of the Settlement Agreement, Gordon Westergren filed a lawsuit against the Plank Parties, asserting various claims for breach of contract and torts and seeking a money judgment. The Plank Parties demanded defense and indemnity from the Frontier Parties. After the Frontier Parties refused this demand, the Plank Parties asserted third-party claims for

---

[1] The language and scope of this provision will be addressed in the analysis section below.

defense and indemnity against the Frontier Parties based only upon the indemnity provision of the Settlement Agreement. The Plank Parties alleged that they are indemnitees under this provision and that the claims asserted by Westergren against them fall within the scope of this indemnity provision. The Plank Parties sought indemnity for any sums that they might be compelled to pay Westergren based on his claims, as well as the costs of defending against Westergren's claims and attorney's fees and costs for the prosecution of the third-party claims.

The Frontier Parties filed a motion for summary judgment seeking a judgment that the Plank Parties take nothing on their third-party claims. The Frontier Parties asserted that, under the unambiguous language of the Settlement Agreement, Westergren's claims do not fall within the scope of that agreement's indemnity provision. The trial court granted this motion in part, ruling that the Plank Parties are not entitled to defense and indemnity as to Westergren's claim against the Plank Parties based upon their failure to pay $1 million, but the trial court denied the motion as to all of Westergren's other claims.

The Plank Parties moved for summary judgment that, under the unambiguous language of the Settlement Agreement, the Frontier Parties owe the Plank Parties a defense and indemnity as to all of Westergren's claims except his claim against the Plank Parties based upon their failure to pay $1 million. The trial court granted this summary-judgment motion.

A jury trial on the claims between Westergren and the Plank Parties began on September 13, 2010. Effective that same day and pursuant to an agreement between the Plank Parties and the Frontier Parties, the trial court severed the third-party claims into a separate case. In December 2010, the trial court rendered judgment in the unsevered case that Westergren take nothing against the Plank

3

Parties and that the Plank Parties take nothing against Westergren.[2]

On March 24, 2011, the trial court conducted a bench trial in the severed case regarding the Plank Parties' damages. The trial court rendered judgment that the Plank Parties recover the following amounts from the Frontier Parties: (1) $925,076 for reasonable attorney's fees, expert-witness fees, and expenses relating to the Plank Parties' defense of Westergren's claims; (2) $364,351 for reasonable attorney's fees and costs for the prosecution of the third-party claims by the Plank Parties, (3) conditional awards of appellate attorney's fees, and (4) prejudgment and postjudgment interest. The Frontier Parties have appealed. The Plank Parties have not appealed.

## II. STANDARDS OF REVIEW

In a traditional motion for summary judgment, if the movant's motion and summary-judgment evidence facially establish its right to judgment as a matter of law, the burden shifts to the nonmovant to raise a genuine, material fact issue sufficient to defeat summary judgment. *M.D. Anderson Hosp. & Tumor Inst. v. Willrich*, 28 S.W.3d 22, 23 (Tex. 2000). In our de novo review of a trial court's summary judgment, we consider all the evidence in the light most favorable to the nonmovant, crediting evidence favorable to the nonmovant if reasonable jurors could, and disregarding contrary evidence unless reasonable jurors could not. *Mack Trucks, Inc. v. Tamez*, 206 S.W.3d 572, 582 (Tex. 2006). The evidence raises a genuine issue of fact if reasonable and fair-minded jurors could differ in their conclusions in light of all of the summary-judgment evidence. *Goodyear Tire & Rubber Co. v. Mayes*, 236 S.W.3d 754, 755 (Tex. 2007).

---

[2] Westergren and the Plank Parties have appealed from that judgment, and those appeals are pending in a separate, consolidated case in this court in Cause Nos. 14-11-00058-CV, 14-11-00229-CV, *Gordon Westergren v. National Property Holdings, L.P., Michael Plank, and Russell Plank*. We do not address those appeals in this opinion.

4

We may review the trial court's denial in part of the Frontier Parties' summary-judgment motion because in that motion the Frontier Parties sought a final summary judgment. *See CU Lloyd's of Texas v. Feldman*, 977 S.W.2d 568, 569 (Tex. 1998). When both parties move for summary judgment, each party must carry its own burden, and neither can prevail because of the failure of the other to discharge its burden. *INAC Corp. v. Underwriters at Lloyd's*, 56 S.W.3d 242, 247 (Tex. App.—Houston [14th Dist.] 2001, no pet.). Because each party was a movant, the burden for each was the same: to establish entitlement to a summary judgment by conclusively proving all the elements of the claim or defense as a matter of law. *Id*.

### III. ISSUES PRESENTED

On appeal, the Frontier Parties present the following issues:

(1)    Did trial court err in granting the Plank Parties' summary-judgment motion?

(2)    Did trial court err in denying in part the Frontier Parties' summary-judgment motion?

(3)    Is the indemnity provision of the Settlement Agreement ambiguous, and, if so, is the extrinsic evidence disputed, so that summary judgment for either party was improper?

(4)    Did the trial court err to the extent it overruled the Frontier Parties' objections to the Plank Parties' summary-judgment evidence and sustained the Plank Parties' objections to the Frontier Parties' summary-judgment evidence?

In a conditional cross-point, the Plank Parties assert that the trial court erred in ruling that the Frontier Parties did not owe the Plank Parties a defense and indemnity for Westergren's claim against the Plank Parties based upon their failure to pay $1 million.

5

**A.  Do the claims asserted by Westergren fall within the scope of the indemnity provision of the Settlement Agreement?**

The main issue in this case is whether the claims Westergren asserted against the Plank Parties fall within the scope of the indemnity provision of the Settlement Agreement.  In construing agreements, our primary concern is to ascertain and give effect to the intentions of the parties as expressed in the agreement.  *Kelley-Coppedge, Inc. v. Highlands Ins. Co*., 980 S.W.2d 462, 464 (Tex. 1998).  To ascertain the parties' true intentions, we examine the entire agreement in an effort to harmonize and give effect to all provisions of the contract so that none will be rendered meaningless.  *MCI Telecomms. Corp. v. Tex. Utils. Elec. Co*., 995 S.W.2d 647, 652 (Tex. 1999).  Whether a contract is ambiguous is a question of law for the court.  *Heritage Res., Inc. v. NationsBank*, 939 S.W.2d 118, 121 (Tex.  1996).  A contract is ambiguous when its meaning is uncertain and doubtful or is reasonably susceptible to more than one interpretation.  *Id.*  But, when a written contract is worded so that it can be given a certain or definite legal meaning or interpretation, it is unambiguous, and the court construes it as a matter of law.  *Am.  Mfrs. Mut. Ins. Co. v. Schaefer*, 124 S.W.3d 154, 157 (Tex. 2003).  We cannot rewrite the contract or add to its language under the guise of interpretation.  *See American Mfrs. Mut. Ins. Co.*, 124 S.W.3d at 162.  Rather, we must enforce the contract as written.  *See Royal Indem. Co. v. Marshall*, 388 S.W.2d 176, 181 (Tex. 1965).

The Plank Parties and the Frontier Parties are parties to the Settlement Agreement.  Under the unambiguous language of the Settlement Agreement, Westergren is not a party to the Settlement Agreement.[3]  In Section I of the

---

[3] Westergren did not sign the Settlement Agreement, and there is no language in that agreement

Settlement Agreement, the parties recite that "[t]his Settlement Agreement resolves matters in dispute between the parties . . . ." Section V of the Settlement Agreement provides as follows:

**MUTUAL RELEASES THROUGH DATE OF THIS AGREEMENT**

In consideration of the promises set forth above and the execution of Exhibits "A-J", [the Frontier Parties] release all claims, causes of action . . . as well as all losses and liabilities with respect to any acts or omissions by [the Plank Parties and related entities] with respect to the Port Crossing Project or otherwise previously asserted by [the Frontier Parties] or any claim which could be asserted by [the Frontier Parties] for any acts or omissions that have occurred as of [March 17, 2008] with respect to [the Plank Parties and related entities], whether known or unknown. Such release shall include, without limitation, any claim that [any of the Frontier Parties] has or had a right to purchase any portion of, or be a partner or other investor in any entity owning a portion of, the Port Crossing Project now or hereafter owned by [Port Crossing Land, L.P.] or any affiliate of [Port Crossing Land, L.P.], including, without limitation, the land described in Exhibits "B" and "C", respectively. The RLX Partnership Agreement and PRL Partnership Agreement shall be deemed to [be] amended to be consistent with the release of any right by [the Frontier Parties] or any affiliated person or entity to participate in the ownership, directly or indirectly, of any other land owned currently or previously owned at any time by the LaPorte 81 Partnership, Stuart Haynsworth, or any land descrived in any exhibits attached to the PRL Partnership Agreement and RLX Partnership Agreement.

A.      [The Plank Parties and each entity owned, directly or indirectly, in whole or in part, by any of the Plank Parties] release [the Frontier Parties] *(but not Westergren)* from any claims or causes of action of whatsoever nature, whether known or unknown . . . arising out of any acts or omissions of [the Frontier Parties] that have occurred as of [March 17, 2008] or any obligation to pay a guaranty fee or related fee in connection with the Northern Trust financing arranged by [Michael Plank] for RLX.

B.      [The Frontier Parties] release [the Plank Parties and any other

---

indicating that Westergren is a party. Instead, the Agreement recites that Westergren is a partner in Frontier Logistics, L.P. and FLPCW, L.P. and that Westergren "is not joining in this Agreement as one of the Frontier Parties."

7

Plank entities] from any liability for any acts or omissions of [the Plank Parties and any other Plank entities] for any defamatory or disparaging statements made by [the Plank Parties and any other Plank entities] against [the Frontier Parties] as of [March 17, 2008] relating to the Port Crossing Project or otherwise.

C. [The Frontier Parties] hereby indemnify, defend and hold harmless [the Plank Parties and any other Plank entities] from and against all claims, causes of action (including, without limitation, fraud in a real estate transaction, breach of fiduciary duties, conversion, appropriation of business opportunities, breach of contract and negligent representation), as well as all losses and liabilities with respect to any acts or omissions of the [the Plank Parties and related entities] with respect to the Port Crossing Project that [are] asserted by Westergren by, through or under [one of the Frontier Parties] *or any other claim asserted by Westergren which is covered by the release granted by [the Frontier Parties] pursuant to [Section V of the Settlement Agreement].*

D. The Parties agree that this Release encompasses all acts or omissions by any of the Parties as of [March 17, 2008]. The Frontier Parties acknowledge that the Frontier Parties have had an opportunity to review all financial records and other financial information of RLX and PRL desired by the Frontier Parties.[4]

The only indemnity provision contained in the Settlement Agreement is the provision in Section V, Part C, above. Under the unambiguous language of the Settlement Agreement, for the claims asserted by Westergren against the Plank Parties in the unsevered case ("Westergren Claims") to be within the scope of this provision, these claims must either (1) be "asserted by Westergren by, through or under [one of the Frontier Parties]" or (2) be "asserted by Westergren" and "covered by the release granted by [the Frontier Parties] pursuant to [Section V of the Settlement Agreement]." Neither in their summary-judgment motion nor on appeal have the Plank Parties sought defense and indemnity by arguing that the Westergren Claims fall within the first category. Therefore, the issue presented is

---

[4] (italics added).

whether the Westergren Claims fall within the second category.[5]   The Westergren Claims are asserted by Westergren, so in conducting this inquiry we focus on whether the Westergren Claims are "covered by the release granted by [the Frontier Parties] pursuant to [Section V of the Settlement Agreement]."

Under the unambiguous language of the Settlement Agreement, Westergren is not a party to the agreement, and the agreement contains no release by Westergren of any of his claims.  In Section V of the Settlement Agreement, the Frontier Parties release various claims and rights against the Plank Parties, but the Frontier Parties do not purport to release any claims that Westergren has against the Plank Parties.[6]   Under the plain language of the Settlement Agreement, the Westergren Claims are not within the scope of the releases by the Frontier Parties contained in Section V of the Settlement Agreement.  The Plank Parties agree that the Settlement Agreement contains no releases of any claims belonging to Westergren.  Nonetheless, the Plank Parties argue that the indemnity provision includes all claims by Westergren that are of the same description as the claims by the Frontier Parties that were released in the Section V of the Settlement Agreement.  Under the Plank Parties' argument, "covered by the release" would be construed to mean "would be covered by the release if Westergren were a releasing party."  It is not reasonable to construe "covered by the release" to include matters not covered by the release.  The Plank Parties' construction is not reasonable because it adds words to the agreement and is contrary to the plain meaning of the language used.  *See American Mfrs. Mut. Ins. Co.*, 124 S.W.3d at 162; *Coastal Terminal Operators v. Essex Crane Rental Corp.*, No. 14-02-00627-CV, 2004 WL

---

[5] A review of the Westergren Claims shows that they are not asserted by Westergren by, through, or under one of the Frontier Parties.

[6] In the Plank Parties' release of various claims against the Frontier Parties, claims against Westergren are expressly excluded from the scope of the release.

9

1795355, at *5–6 (Tex. App.—Houston [14th Dist.] Aug. 12, 2004, pet. denied) (mem. op.).

The Plank Parties assert that a contrary construction would render this part of the indemnity provision meaningless. But, under the construction outlined above, this part of the indemnity would cover claims that the Frontier Parties release in Section V of the Settlement Agreement that Westergren asserts as an assignee following assignment of the claims by one or more of the Frontier Parties to Westergren. Thus, this construction does not render any part of the Settlement Agreement meaningless. The Plank Parties also rely upon parol evidence regarding the negotiating and drafting of the Settlement Agreement. But, to the extent that this parol evidence contradicts the plain meaning of the Settlement Agreement, this evidence is incompetent to change the agreement's unambiguous language. *See White Oak Operating Co., LLC v. BLR Const. Companies, LLC*, 362 S.W.3d 725, 734 (Tex. App.—Houston [14th Dist.] 2011, no pet.).

The Plank Parties assert that the scope of the matters addressed by the parties to the Settlement Agreement is broader than the scope of that agreement under the Frontier Parties' argument. The Plank Parties also assert that the definition of "Port Crossing Project" shows that the Settlement Agreement addressed matters dealing with property on the west side of Powell Road as well as on the east side of Powell Road, contrary to one of the Frontier Parties' arguments. The Plank Parties also point out that Westergren made more expansive claims in his original petition than he did in later amended petitions, including claims regarding property on the west side of Powell Road as well as on the east side of Powell Road. Presuming, without deciding, that all of the foregoing assertions are correct, they would not change our construction of the indemnity provision in the Settlement Agreement.

In the unsevered case, Westergren did not assert at any time a claim assigned to him by one of the Frontier Parties or a claim of one of the Frontier Parties that was released in the Settlement Agreement. Under the unambiguous language of the Settlement Agreement, Westergren's Claims are not "covered by the release granted by [the Frontier Parties] pursuant to [Section V of the Settlement Agreement]," and thus, as a matter of law, these claims are not within the scope of Section V, Part C of the Settlement Agreement.[7] Therefore, the Plank Parties' third-party claims fail as a matter of law, and the trial court erred to the extent it denied the Frontier Parties' summary-judgment motion and granted the Plank Parties' summary-judgment motion.[8] Accordingly, we sustain the Frontier Parties' first two issues.[9]

**B.    Does this court have jurisdiction over the Plank Parties' conditional cross point?**

In a conditional cross point, the Plank Parties assert that the trial court erred in ruling that the Frontier Parties did not owe the Plank Parties a defense and indemnity for Westergren's claim against the Plank Parties based upon their failure to pay $1 million. The trial court granted summary judgment in the Frontier Parties' favor on this point. In this conditional cross point, the Plank Parties seek greater relief than the relief granted them by the trial court. But, the Plank Parties

[7] In their third issue, the Frontier Parties argue in the alternative that the agreement is ambiguous and that this court should consider parol evidence. Because the agreement is unambiguous, consideration of parol evidence would not be appropriate. *See White Oak Operating Co., LLC*, 362 S.W.3d at 734. In any event, we need not address the third issue.

[8] In the trial court, the Plank Parties asserted that all three of the Plank Parties are indemnitees under the indemnity provision of the Settlement Agreement. The trial court agreed and rendered judgment in favor of all three Plank Parties. Michael Plank and Russell Plank do not appear to be indemnitees under the Settlement Agreement's indemnity provision. In any event, we presume, without deciding, that all three Plank Parties are indemnitees under this provision.

[9] In their fourth issue, the Frontier Parties challenge various evidentiary rulings of the trial court. Because it is unnecessary to overturn any of these evidentiary rulings to grant the relief requested by the Frontier Parties on appeal, we need not and do not address the fourth issue.

11

have not filed a notice of appeal. Therefore, this court lacks appellate jurisdiction over the conditional cross-point. *See* Tex. R. App. P. 25.1(c) (providing that a party may not seek more favorable relief on appeal without perfecting an appeal); *Garza v. Slaughter*, 331 S.W.3d 43, 45 (Tex. App.—Houston [14th Dist.] 2010, no pet.).

## V. CONCLUSION

Under the unambiguous language of the Settlement Agreement, Westergren's Claims do not fall within the scope of that agreement's indemnity provision. Therefore, the Plank Parties' third-party claims fail as a matter of law, and the trial court erred to the extent it denied the Frontier Parties' summary-judgment motion and granted the Plank Parties' summary-judgment motion. Accordingly, we reverse the trial court's judgment and render judgment that the Plank Parties take nothing by their claims.

/s/     Kem Thompson Frost
        Justice

Panel consists of Justices Frost, Christopher, and McCally.